| | | |
|---|---|---|
| | | as to Philip Albert Jr., c/s. (Hassett, Kathy)[1:04-mj-01809-CBS] (Entered: 07/16/2004) |
| 07/19/2004 | ◕ | Judge Charles B. Swartwood : Electronic ORDER entered granting 53 Motion to Modify Conditions of Release as to Philip Albert Jr. (10). "ALLOWED. Mr Albert to provide PTS with telephone contact in Ohio." (cc/cl) (Jones, Sherry)[1:04-mj-01809-CB (Entered: 07/19/2004) |
| 07/20/2004 | ◕55 | SEALED MOTION as to Joseph Allen . (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/20/2004) |
| 07/21/2004 | ◕ | Set/Reset Hearings as to Matthew Cream : Bond Hearing set for 7/23/2004 11:00 AM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/21/2004) |
| 07/21/2004 | ◕56 | Rule 5 Documents Received as to Archibald Macleod (Hassett, Kathy)[1:04-mj-01809-CBS] (Entered: 07/21/2004) |
| 07/22/2004 | ◕ | Attorney update in case as to Archibald Macleod. Attorney Roger Witkin for Archibald Macleod added. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/22/2004) |
| 07/23/2004 | ◕ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood : Case called, counsel (Tobin, Linson) and defendant appear. Nicole Poliskey called to testify as third party custodian, exam by Tobin. Defendant released on condit[1:04ions.Bond Hearing as to Matthew Cream held on 7/23/2004 (Tape #12:11.) (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |
| 07/23/2004 | ◕58 | Judge Charles B. Swartwood : ORDER entered ORDER Setting Conditions of Release as to Matthew Cream (4) 10,000.00 Unsecured. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |

| 07/23/2004 | ○ | Bond Set as to Matthew Cream (4) 10,000.00. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |
|---|---|---|
| 07/23/2004 | ○ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood : Case called, counsel (Natola, Andrews, O'Reilly, Beauparlant) and defendant's appear, Senior Special Agent Steven Story called, direct, cross. Complaint[1:04 and affidavit admitted as exhibit 1. All counsel waive argument as to pc. Court finds probable cause, order to issue.Preliminary Examination as to Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton held on 7/23/2004 (Tape #10:34.) [1:04 (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |
| 07/23/2004 | ○57 | EXHIBIT/WITNESS LIST as to Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |
| 07/23/2004 | ○ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood : Case called, counsel (Tobin, Witkin) and defendant appear, defendant advised of rights and charges. financial affidavit submitted, court finds defendant indigent,[1:04 Attorney Witkin to be appointed. Court calls the father of defendant, Archibald Macleod, Sr. as third party custodian, defendant released on conditions, waives p/c.Detention Hearing as to Archibald Macleod held on 7/23/2004, (Tape #12:59.) (Jones[1:04, Sherry) [1:04-mj-01809-CBS] (Entered: 07/23/2004) |
| 07/23/2004 | ○59 | CJA 23 Financial Affidavit by Archibald Macleod. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |
| 07/23/2004 | ○60 | WAIVER of Preliminary Examination or Hearing by Archibald Macleod. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |

| | | |
|---|---|---|
| 07/23/2004 | 61 | Judge Charles B. Swartwood : ORDER entered ORDER Setting Conditions of Release as to Archibald Macleod (12) 10,000 unsecured (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |
| 07/23/2004 | 62 | Judge Charles B. Swartwood : ORDER entered CJA 20 as to Archibald Macleod : Appointment of Attorney Roger Witkin for Archibald Macleod. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/23/2004) |
| 07/23/2004 | 64 | Arrest Warrant Returned Executed on 7-12-04 as to Archibald Macleod. (Hassett, Kathy)[1:04-mj-01809-CBS] (Entered: 07/27/2004) |
| 07/23/2004 | 63 | Arrest Warrant Returned Executed on 7-15-04 as to Giuseppe Torrente. (Hassett, Kathy)[1:04-mj-01809-CBS] (Entered: 07/27/2004) |
| 07/26/2004 | 66 | Judge Charles B. Swartwood : MEMORANDUM OF PROBABLE CAUSE as to Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, cc/cl. (Roland, Lisa)[1:04-mj-01809-CBS] (Entered: 07/27/2004) |
| 07/27/2004 | 65 | Letter (non-motion) regarding Transcript request as to Philip Albert Jr. (Hassett, Kathy)[1:04-mj-01809-CBS] (Entered: 07/27/2004) |
| 07/28/2004 | 67 | MOTION to Revoke detention order as to Joseph Allen, c/s . (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 07/29/2004) |
| 07/28/2004 | 68 | MEMORANDUM in Support by Joseph Allen re 67 MOTION to Revoke detention order, c/s. (Attachments: # 1 Exhibit # 2 Exhibit)(Jones, Sherry) [1:04-mj-01809-CBS] (Entered: 07/29/2004) |
| 07/30/2004 | ● | NOTICE OF HEARING as to Joseph Allen Remand Hearing set for 8/9/2004 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. Goverment shall file any opposition to the motion to revoke detention order by |

| | | |
|---|---|---|
| | | 8/6/04.(Urso, Lisa)[1:04-mj-01809-CBS] (Entered: 07/30/2004) |
| 08/02/2004 | 73 | NOTICE OF ATTORNEY APPEARANCE Michael J. Pelgro appearing for USA, c/s. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 08/02/2004) |
| 08/05/2004 | 75 | NOTICE of Withdrawal of Appearance in case as to Joseph Baldassano. Attorney Paul F. Zerola terminated. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 08/05/2004) |
| 08/06/2004 | 76 | NOTICE of Withdrawal of Appearance in case as to Jose Melo. Attorney Catherine K. Byrne terminated. (Byrne, Catherine)[1:04-mj-01809-CBS] (Entered: 08/06/2004) |
| 08/09/2004 | 77 | MEMORANDUM in Opposition by USA as to Joseph Allen re 67 MOTION to Revoke (exhibits attached) (Urso, Lisa)[1:04-mj-01809-CBS] (Entered: 08/09/2004) |
| 08/09/2004 | | Judge Rya W. Zobel : electronic ORDER entered granting 67 Motion to Revoke detention order as to Joseph Allen (6). Defendant released on conditions. (Urso, Lisa)[1:04-mj-01809-CBS] (Entered: 08/09/2004) |
| 08/09/2004 | 78 | Judge Rya W. Zobel : ORDER entered ORDER Setting Conditions of Release as to Joseph Allen (6) (Urso, Lisa)[1:04-mj-01809-CBS] (Entered: 08/10/2004) |
| 08/09/2004 | 79 | Judge Rya W. Zobel : STANDING PROCEDURAL ORDER entered as to Joseph Allen (Urso, Lisa)[1:04-mj-01809-CBS] (Entered: 08/10/2004) |
| 08/09/2004 | 82 | Defendant's (Jospeh Allen) Response to Government's Opposition to Defendant's Motion to Revoke Detention Order, c/s. (Roland, Lisa)[1:04-mj-01809-CBS] (Entered: 08/25/2004) |

| 08/12/2004 | 80 | MOTION to Continue to September to preliminary examination, MOTION for Excludable Delay from 7/15/04 to to the date of the preliminary exam hearing as to Giuseppe Torrente by USA, c/s. (Jones, Sherry) [1:04-mj-01809-CBS] (Entered: 08/12/2004) |
|---|---|---|
| 08/18/2004 | 81 | TRANSCRIPT of Proceedings (Probable Cause and Detention Hearing) as to Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton held on July 23, 2004 before Magistrate Judge Swartwood. Court Reporter: MaryAnn V. Young. The original trans[1:04cripts are maintained in the case file in the Clerk's Office. Copies may be obtained by contacting the court reporter or the Clerk's Office. (Shattuck, Deborah)[1:04-mj-01809-CBS] (Entered: 08/18/2004) |
| 08/30/2004 | ● | Judge Charles B. Swartwood : Electronic ORDER entered granting 80 Motion to Continue as to Giuseppe Torrente (13); granting 80 Motion to Exclude as to Giuseppe Torrente (13). "ALLOWED. Preliminary Exam continued to 9/13/04 @ 11:00 am.& [1:04quot; cc/cl (Roland, Lisa)[1:04-mj-01809-CBS] (Entered: 08/31/2004) |
| 08/30/2004 | ● | Reset Hearings as to Giuseppe Torrente : Preliminary Revocation Hearing set for 9/13/2004 11:00 AM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. (Roland, Lisa)[1:04-mj-01809-CBS] (Entered: 08/31/2004) |
| 08/31/2004 | 83 | TRANSCRIPT of Proceedings (Probable Cause adn Detention Hearing) as to Jose Melo, Joseph Allen held on July 2, 2004 before Judge Magistrate Judge Swartwood. Court Reporter: Maryann V. Young. The original transcripts are maintained in the case file [1:04in the Clerk's Office. Copies may be obtained by contacting the court reporter or the Clerk's Office. (Hassett, Kathy)[1:04-mj-01809-CBS] (Entered: 08/31/2004) |

| 09/02/2004 | ●84 | Memorandum from Pre-trial Office as to Jason Matthews : Revocation hearing. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 09/03/2004) |
|---|---|---|
| 09/03/2004 | ● | ELECTRONIC ENDORSEMENT re: Pretrial Memo as to Jason Matthews : "I Agree. Mr. Matthews should be summonsed to appear for a revocation hearing." cc/cl (Roland, Lisa)[1:04-mj-01809-CBS] (Entered: 09/08/2004) |
| 09/08/2004 | ●85 | Summons Issued as to Jason Matthews (Roland, Lisa)[1:04-mj-01809-CBS] (Entered: 09/08/2004) |
| 09/08/2004 | ●86 | SEALED MOTION as to Jason Matthews by USA. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 09/10/2004) |
| 09/15/2004 | ●87 | Defendant's MOTION to Dismiss the complaint as to Joseph Allen, c/s. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 09/15/2004) |
| 09/15/2004 | ●88 | MEMORANDUM in Support by Joseph Allen re 87 MOTION to Dismiss the complaint, c/s. (Jones, Sherry)[1:04-mj-01809-CBS] (Entered: 09/15/2004) |
| 09/17/2004 | ● | Arrest Warrant Issued as to Jason Matthews. (Roland, Lisa)[1:04-mj-01809-CBS] (Entered: 09/17/2004) |
| 09/17/2004 | ●89 | Writ of Habeas Corpus ad Prosequendum Issued as to Jason Matthews for September 23, 2004 @ 11:00 am. (Roland, Lisa)[1:04-mj-01809-CBS] (Entered: 09/17/2004) |
| 09/22/2004 | ●90 | INDICTMENT as to Carlos Espinola (1) count(s) 1, Jose Melo (2) count(s) 1, 16-17, Joseph Baldassano (3) count(s) 1, 5, 6, 16-17, Matthew Cream (4) count(s) 1, 10, 11, Jason Matthews (5) count(s) 1, Joseph Allen (6) count(s) 1, 16, Keith Behsman (7) count(s) 1, 2, 3, 4-5, 6, 7-8, 10, Jonathan Mitchell (8) count(s) 1, 5, 7, James Gardner (9) count(s) 1, 8, Philip Albert Jr. (10) count(s) 1, 4, Jared Knowlton (11) count(s) 1, |

| | | |
|---|---|---|
| | | 6, Archibald Macleod (12) count(s) 1, 9, 13-15, Giuseppe Torrente (13) count(s) 1, 11, 12. (Attachments: # 1) (Gawlik, Cathy) (Entered: 09/22/2004) |
| 09/22/2004 | ○ | Judge Nancy Gertner : ORDER entered ORDER REFERRING CASE to Magistrate Judge Charles B. Swartwood Reason for referral: pretrial proceedings as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente (Gawlik, Cathy) (Entered: 09/22/2004) |
| 09/23/2004 | 130 | MOTION to Dismiss Complaint as to Carlos Espinola , c/s. (Roland, Lisa) (Entered: 12/09/2004) |
| 09/23/2004 | 131 | MEMORANDUM Of Law in Support by Carlos Espinola re 130 MOTION to Dismiss, c/s. (Roland, Lisa) (Entered: 12/09/2004) |
| 09/24/2004 | ○ | Attorney update in case as to Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews. Attorney Elliot M. Weinstein; Paul F. Zerola; Catherine K. Byrne and Benjamin D. Entine terminated. (Roland, Lisa) (Entered: 09/24/2004) |
| 09/28/2004 | 91 | MOTION for Extension of Time to October 13, 2004 to File Response/Reply *to Defendant's Motion to Dismiss the Complaint* as to Joseph Allen by USA. (Tobin, David) (Entered: 09/28/2004) |
| 09/28/2004 | 92 | Writ of Habeas Corpus ad Prosequendum Issued as to Jason Matthews for October 4, 2004. (Roland, Lisa) (Entered: 09/28/2004) |
| 09/28/2004 | 93 | NOTICE OF HEARING as to Carlos Espinola, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jared Knowlton ; Arraignment set for 10/4/2004 10:00 AM in Courtroom 1 before |

| | | |
|---|---|---|
| | | Magistrate Judge Charles B. Swartwood. Arraignment for Jonathan Mitchell set for 10/4/2004 @ 11:30 am, cc/cl.(Roland, Lisa) (Entered: 09/28/2004) |
| 09/28/2004 | 94 | NOTICE OF HEARING as to Jose Melo, Giuseppe Torrente; Arraignment set for 10/5/2004 09:45 AM in Courtroom 1 before Magistrate Judge Charles B. Swartwood, cc/cl. (Roland, Lisa) (Entered: 09/28/2004) |
| 09/28/2004 | 95 | NOTICE OF HEARING as to Joseph Baldassano, James Gardner, Philip Albert Jr., Archibald Macleod; Arraignment set for 10/12/2004 12:00 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood, cc/cl. (Roland, Lisa) (Entered: 09/28/2004) |
| 09/29/2004 | | Judge Charles B. Swartwood : Electronic ORDER entered granting 91 Motion for Extension of Time to File Response/Reply as to Joseph Allen (6). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 09/29/2004) |
| 10/04/2004 | | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Arraignment as to Carlos Espinola (1) Count 1 and Jared Knowlton (11) Count 1,6 and Jason Matthews (5) Count 1 and Joseph Allen (6) Count 1,16 held on 10/4/2004, Case called, Counsel (Tobin, Keene, Welsh, Sultan, Natola), PTS Picozzi, & defendants appear, Defendants informed of rights, charges and maximum penalties, Not Guilty Plea entered by Dft Espinola on Count 1, Not Guilty Plea entered by Dft Matthews on Count 1, Not Guilty Plea entered by Dft Allen on Counts 1 & 16, Not Guilty Plea entered by Jared Knowlton on counts 1 & 6, Scheduling Order issued, Dft Espinola & Dft Matthews remanded to the custody of US Marshal. (10:26 A.) (Roland, Lisa) (Entered: 10/04/2004) |
| 10/04/2004 | | Electronic Clerk's Notes for proceedings held before |

| | | Judge Charles B. Swartwood :Initial Appearance re Revocation of Supervised Release as to Jason Matthews held on 10/4/2004, Preliminary Revocation Hearing as to Jason Matthews held on 10/4/2004, Case called, Counsel (Tobin, Welsh), PTS Picozzi & Dft appear, Government calls PTS David Picozzi, Cross, Case continued to 10/7/2004 @ 10:45 am, Dft remanded to the custody of the US Marshal. (10:48 P.) (Roland, Lisa) (Entered: 10/04/2004) |
|---|---|---|
| 10/04/2004 | 96 | EXHIBIT/WITNESS LIST re: Revocation Hearing as to Jason Matthews (Roland, Lisa) (Entered: 10/04/2004) |
| 10/04/2004 | 97 | MOTION to Modify Conditions of Release as to Joseph Allen . (Roland, Lisa) (Entered: 10/04/2004) |
| 10/04/2004 | | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Arraignment as to Jonathan Mitchell (8) Count 1,5,7 held on 10/4/2004, Case called, Counsel (Tobin, Richard, PTS Picozzi & Dft appear, Dft informed of rights, charges and maximum penaltied, Not Guilty Plea entered by Jonathan Mitchell on counts 1,5,7, Scheduling order issued, Dft released on prior conditions. (11:26 P.) (Roland, Lisa) (Entered: 10/04/2004) |
| 10/04/2004 | | Judge Charles B. Swartwood : Electronic ORDER entered granting 97 Motion to Modify Conditions of Release as to Joseph Allen (6). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 10/05/2004) |
| 10/04/2004 | 98 | NOTICE OF HEARING as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente; Status Conference set for 11/15/2004 02:30 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood, cc/cl. (Roland, Lisa) (Entered: |

| | | |
|---|---|---|
| | | 10/05/2004) |
| 10/04/2004 | 99 | Judge Charles B. Swartwood : ORDER ON EXCLUDABLE DELAY as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente; Time excluded from October 4, 1004 until October 18, 2004, cc/cl. (Roland, Lisa) (Entered: 10/05/2004) |
| 10/04/2004 | 100 | Judge Charles B. Swartwood : SCHEDULING ORDER as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente, cc/cl. (Roland, Lisa) (Entered: 10/05/2004) |
| 10/05/2004 | | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Arraignment as to Jose Melo (2) Count 1,16-17 and Matthew Cream (4) Count 1,10,11 and Keith Behsman (7) Count 1,2,3,4-5,6,7-8,10 and Giuseppe Torrente (13) Count 1,11,12 held on 10/5/2004, Case called, Counsel (Hennessy, Neyman, Bourbeau, Judge, Linson), PTS Cuascut & Toland, & Defendants appear, Defendants informed of rights, charges and maximum penalties, Not Guilty Plea entered by Dft Melo on counts 1, 16 & 17, Not Guilty Plea entered by Dft Behsman on counts 1, 2-3, 4-6, 7, 8 & 10, Not Guilty Plea entered by Dft Torrente on counts 1, 11-12, Not Guilty Plea entered by Dft Cream on Counts 1, 10 & 11, Scheduling Order issued, Dfts' Behsman & Melo remanded to the custody of the US Marshal, Dfts' Cream & Torrente released on prior conditions. (10:34 A.) (Roland, Lisa) (Entered: 10/05/2004) |
| 10/05/2004 | 101 | Writ of Habeas Corpus ad Prosequendum Issued as to |

| | | |
|---|---|---|
| | | Jason Matthews for 10/7/2004 (Roland, Lisa) (Entered: 10/05/2004) |
| 10/07/2004 | | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Final Hearing re Revocation of Supervised Release as to Jason Matthews held on 10/7/2004, Case called, Counsel (Tobin, Welsh), PTS Cuascut & Dft appear, Closing Arguments, The Court takes a short recess, Bruce Hartwell called & sworn, Mr. Hartwell signs as third party custodian, Case continued to October 12, 2004 @ 9:30. (11:21 A.) (Roland, Lisa) (Entered: 10/07/2004) |
| 10/07/2004 | 102 | NOTICE re automatic disclosure as to Jason Matthews (Hassett, Kathy) (Entered: 10/07/2004) |
| 10/08/2004 | 103 | Opposition by USA as to Joseph Allen re 87 MOTION to Dismiss (Tobin, David) (Entered: 10/08/2004) |
| 10/12/2004 | | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Bond Hearing as to Jason Matthews held on 10/12/2004. Case called, Counsel (Tobin, Welsh), PTS Toland & Dft appear, Marion Hartwell called & Sworn, Dft released on Amended and Restated Conditions of Release. (10:15 A.) (Roland, Lisa) (Entered: 10/12/2004) |
| 10/12/2004 | | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Arraignment as to James Gardner (9) Count 1,8 and Philip Albert Jr. (10) Count 1,4 and Archibald Macleod (12) Count 1,9,13-15 held on 10/12/2004, Case called, Counsel (Tobin, Beaparlant, Witkin, Salinas), PTS Toland & Defendants appear, Defendants advised of rights, charges & maximum penalties, Not Guilty Plea entered by Dft Gardner on counts 1 & 8, Not Guilty Plea entered by Dft Albert on counts 1 & 4, Not Guilty Plea entered by Dft Macleod (12) on counts 1,9,13-15, Scheduling Order issued, All defendants released on |

| | | |
|---|---|---|
| | | Sherry) (Entered: 10/15/2004) |
| 10/21/2004 | 112 | MOTION to Revoke Detention Order as to Carlos Espinola . (Attachments: # (1) Part 2)(Filo, Jennifer) Additional attachment(s) added on 10/27/2004 (Filo, Jennifer). (Entered: 10/25/2004) |
| 10/21/2004 | 113 | MOTION to Dismiss Indictment with Prejudice as to Carlos Espinola . (Filo, Jennifer) Additional attachment(s) added on 10/27/2004 (Filo, Jennifer). (Entered: 10/25/2004) |
| 10/21/2004 | 117 | MEMORANDUM OF LAW in Support by Carlos Espinola re 112 MOTION to Revoke Detention Order (Attachments: # 1 Exhibit A)(Filo, Jennifer) (Entered: 10/27/2004) |
| 10/21/2004 | 118 | MEMORANDUM OF LAW in Support by Carlos Espinola re 113 MOTION to Dismiss Indictment with Prejudice (Filo, Jennifer) (Entered: 10/27/2004) |
| 10/25/2004 | 114 | MOTION for transcripts as to Jason Matthews, c/s . (Jones, Sherry) (Entered: 10/25/2004) |
| 10/25/2004 | 115 | Judge Nancy Gertner : ORDER entered ORDER OF RECUSAL in case as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente (Filo, Jennifer) (Entered: 10/26/2004) |
| 10/26/2004 | 116 | Judge Nancy Gertner : ORDER entered NOTICE REASSIGNING CASE/DEFENDANT as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente Case reassigned to Judge Rya W. Zobel for all further proceedings. Judge Nancy Gertner no longer assigned to case Counsel are |

| | | |
|---|---|---|
| | | directed to the Court's Standing Orders re: Electronic Case Filing. (Filo, Jennifer) (Entered: 10/26/2004) |
| 10/26/2004 | ❂ | Judge Charles B. Swartwood : Electronic ORDER entered granting 114 Motion for Copy of Transcript as to Jason Matthews (5). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 10/27/2004) |
| 10/27/2004 | ❂119 | NOTICE re automatic disclosure as to James Gardner (Jones, Sherry) (Entered: 10/27/2004) |
| 11/04/2004 | ❂120 | BILL OF PARTICULARS as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente, c/s. (Roland, Lisa) (Entered: 11/05/2004) |
| 11/04/2004 | ❂121 | MOTION for Release from Custody, and to Revoke Detention Orderas to Jose Melo . (Johnson, Jay) (Entered: 11/05/2004) |
| 11/04/2004 | ❂122 | MEMORANDUM in Support by Jose Melo re 121 MOTION for Release from Custody MOTION to Revoke (Johnson, Jay) (Entered: 11/05/2004) |
| 11/05/2004 | ❂ | Notice of correction to docket made by Court staff. Correction: #120 Motion for Bill of Particulars (Pleading has NG as Judge, should be RWZ) as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente (Johnson, Jay) (Entered: 11/05/2004) |
| 11/10/2004 | ❂123 | MOTION to Revoke *Order of Detention* as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 11/10/2004) |
| 11/15/2004 | ❂ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Status Conference as to |

| | | |
|---|---|---|
| | | Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente held on 11/15/2004. Case called, Counsel (Tobin, Keene, Welsh, Sultan, O'Reilly, Beauparlant, Natola) appear by telephone, Atty Linson & Salinas appear in person, Counsel request additional time, Case continued, Time to be excluded. (2:38, 3:03.) (Roland, Lisa) (Entered: 11/15/2004) |
| 11/17/2004 | 124 | Judge Charles B. Swartwood : STATUS REPORT as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente; Status Conference set for 1/27/2005 02:00 PM in BOSTON, Courtroom 16 before Magistrate Judge Charles B. Swartwood. ALL COUNSEL MUST APPEAR IN PERSON, cc/cl. (Roland, Lisa) (Entered: 11/18/2004) |
| 11/17/2004 | 125 | Judge Charles B. Swartwood : ORDER ON EXCLUDABLE DELAY as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert Jr., Jared Knowlton, Archibald Macleod, Giuseppe Torrente; Time excluded from October 18, 2004 until January 27, 2005, cc/cl. (Roland, Lisa) (Entered: 11/18/2004) |
| 11/19/2004 | 127 | MOTION to Modify Conditions of Release as to Joseph Allen . (Urso, Lisa) (Entered: 11/24/2004) |
| 11/19/2004 | 128 | Ex parte MOTION for necessary services as to Joseph Allen . (Urso, Lisa) (Entered: 11/30/2004) |
| 11/22/2004 | 126 | Opposition by USA as to Carlos Espinola re 113 MOTION to Dismiss (Tobin, David) (Entered: 11/22/2004) |

| 11/24/2004 | ❏ | Judge Rya W. Zobel : endorsed ORDER entered granting 127 Motion to Modify Conditions of Release as to Joseph Allen (6) (Urso, Lisa) (Entered: 11/24/2004) |
| 12/01/2004 | ❏ | Judge Rya W. Zobel : Endorsed ORDER entered granting [128] Motion for services as to Joseph Allen (6) (Urso, Lisa) (Entered: 12/02/2004) |
| 12/03/2004 | ❏129 | MOTION to Modify Conditions of Release as to Joseph Allen . (Urso, Lisa) (Entered: 12/06/2004) |
| 12/08/2004 | ❏132 | Judge Charles B. Swartwood : ORDER entered denying 130(# 91 in Mag Case) Motion to Dismiss as to Carlos Espinola (1); denying 87 Motion to Dismiss as to Joseph Allen (6), cc/cl. (Roland, Lisa) (Entered: 12/09/2004) |
| 12/09/2004 | ❏ | Judge Rya W. Zobel : Endorsed ORDER entered granting 129 Motion to Modify Conditions of Release as to Joseph Allen (6). Subject to defendant working out the details of verification with Pretrial Services. (Urso, Lisa) (Entered: 12/10/2004) |
| 12/15/2004 | ❏133 | MOTION for Investigative Funds *MOTION FOR FUNDS TO PURCHASE AUDIO AND VIDEO CASSETTES* as to Archibald Macleod. (Witkin, Roger) (Entered: 12/15/2004) |
| 12/16/2004 | ❏ | Judge Charles B. Swartwood : Electronic ORDER entered granting 133 Motion for Investigative Funds as to Archibald Macleod (12). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 12/16/2004) |
| 12/16/2004 | ❏134 | MOTION to Modify Conditions of Release as to Joseph Allen . (Johnson, Jay) (Entered: 12/17/2004) |
| 12/17/2004 | ❏ | NOTICE OF HEARING ON MOTION as to Carlos Espinola, Jose Melo, Joseph Baldassano Motion Hearing set for 12/20/2004 09:00 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: |

| | | 12/17/2004) |
|---|---|---|
| 12/20/2004 | ❂ | electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel :Motion Hearing as to Carlos Espinola, Jose Melo, Joseph Baldassano held on 12/20/2004 re <u>112</u> MOTION to Revoke filed by Carlos Espinola, <u>121</u> MOTION for Release from Custody MOTION to Revoke filed by Jose Melo, <u>123</u> MOTION to Revoke *Order of Detention* filed by Joseph Baldassano. All defendants released from custody on conditions; (Court Reporter Romanow.) (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | ❂ | Judge Rya W. Zobel : electronic ORDER entered granting <u>112</u> Motion to Revoke as to Carlos Espinola (1); granting <u>121</u> Motion for Release from Custody as to Jose Melo (2); granting <u>121</u> Motion to Revoke as to Jose Melo (2); granting <u>123</u> Motion to Revoke as to Joseph Baldassano (3) (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | ❂ | Bond Set/Reset as to Joseph Baldassano (3) Appearance. (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | ❂<u>135</u> | Judge Rya W. Zobel : ORDER entered ORDER Setting Conditions of Release as to Joseph Baldassano (3) 100,000 property bond (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | ❂ | Bond Set/Reset as to Carlos Espinola (1) 50,000 unsecured. (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | ❂<u>136</u> | Judge Rya W. Zobel : ORDER entered ORDER Setting Conditions of Release as to Carlos Espinola (1) 50,000 unsecured (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | ❂ | Bond Set/Reset as to Jose Melo (2) 50,000 unsecured. (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | ❂<u>137</u> | Judge Rya W. Zobel : ORDER entered ORDER |

| | | |
|---|---|---|
| | | Setting Conditions of Release as to Jose Melo (2) 50,000 unsecured (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | 138 | MOTION to Modify Conditions of Release as to Joseph Allen to attend dinner at his mother's on Christmas Day . (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | | Judge Rya W. Zobel : electronic ORDER entered granting 138 Motion to Modify Conditions of Release as to Joseph Allen (6). Spoke to Chris Wylie (PTS); no objection. (Urso, Lisa) (Entered: 12/20/2004) |
| 12/20/2004 | | Motions terminated as to Joseph Allen : 134 MOTION to Modify Conditions of Release filed by Joseph Allen. (duplicate motion re; Thanksgiving) (Urso, Lisa) (Entered: 12/20/2004) |
| 12/22/2004 | 139 | MOTION to receive advance notice from the court respecting all hearings involving co-defendants as to Joseph Allen . (Johnson, Jay) (Entered: 12/28/2004) |
| 12/30/2004 | | Judge Rya W. Zobel : endorsed ORDER entered granting 139 Motion to receive notice as to Joseph Allen (6) (Urso, Lisa) (Entered: 12/30/2004) |
| 01/03/2005 | | Judge Rya W. Zobel : endorsedORDER entered denying 113 Motion to Dismiss as to Carlos Espinola (1). The time between arrest and indictment that was not excluded, does not exceed the statutory maximum. (Urso, Lisa) (Entered: 01/04/2005) |
| 01/06/2005 | 140 | MOTION for Investigative Funds *for Tape and Video Recordings* as to Keith Behsman. (Bourbeau, Michael) (Entered: 01/06/2005) |
| 01/07/2005 | | Judge Charles B. Swartwood : ElectronicORDER entered granting 140 Motion for Investigative Funds as to Keith Behsman (7). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 01/07/2005) |
| 01/10/2005 | 141 | MOTION to Modify Conditions of Release to accept employment as to Joseph Allen. (Johnson, Jay) |

| | | |
|---|---|---|
| | | (Entered: 01/11/2005) |
| 01/13/2005 | ❂ | Judge Rya W. Zobel : endorsedORDER entered granting 141 Motion to Modify Conditions of Release as to Joseph Allen (6) (Urso, Lisa) (Entered: 01/13/2005) |
| 01/20/2005 | ❂144 | MOTION for Authorization of Funds to Secure Copies of Audio and Video Recordings as to Jason Matthews. (Roland, Lisa) (Entered: 01/31/2005) |
| 01/25/2005 | ❂142 | MOTION to Modify Conditions of Release as to Joseph Allen. (Johnson, Jay) (Entered: 01/27/2005) |
| 01/26/2005 | ❂143 | BILL OF PARTICULARS letter as to Joseph Allen. (Jones, Sherry) (Entered: 01/28/2005) |
| 01/27/2005 | ❂ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Status Conference as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente held on 1/27/2005. Case called, Counsel (Pelgro, Tobin, Keene, Neiman, Weinstein, Linson, Sultan, Bourbeau, Sweeney, Natola, Beauparlant) appear, Counsel request additional time, Case continued, Time to be excluded. (2:13 P.) (Roland, Lisa) (Entered: 01/27/2005) |
| 01/27/2005 | ❂ | Judge Rya W. Zobel : Electronic ORDER entered granting 142 Motion to Modify Conditions of Release as to Joseph Allen (6) (Johnson, Jay) (Entered: 01/28/2005) |
| 01/31/2005 | ❂ | Judge Charles B. Swartwood : Electronic ORDER entered granting 144 Motion for Authorization of Funds to Secure Copies of Audio and Video Recordings as to Jason Matthews (5). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 01/31/2005) |
| | | |

| 01/31/2005 | ◎145 | Judge Charles B. Swartwood : STATUS REPORT as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente; Status Conference set for 4/13/2005 02:00 PM in Courtroom 1 before Magistrate Judge Charles B. Swartwood. Dft Keith Behsman to be returned to the District Judge. cc/cl (Roland, Lisa) (Entered: 02/02/2005) |
|---|---|---|
| 01/31/2005 | ◎146 | Judge Charles B. Swartwood : ORDER ON EXCLUDABLE DELAY as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente; Time excluded from January 27, 2005 until March 18, 2005, cc/cl. (Roland, Lisa) (Entered: 02/02/2005) |
| 02/02/2005 | ◎ | Case as to Keith Behsman no longer referred to Magistrate Judge Charles B. Swartwood. (Roland, Lisa) (Entered: 02/02/2005) |
| 02/02/2005 | ◎147 | MOTION to Modify Conditions of Release to replace home incarceration and electronic monitoring w/curfew as to Joseph Allen. (Johnson, Jay) (Entered: 02/03/2005) |
| 02/02/2005 | ◎148 | AFFIDAVIT by Joseph Allen 147 MOTION to Modify Conditions of Release filed by Joseph Allen, (Johnson, Jay) (Entered: 02/03/2005) |
| 02/03/2005 | ◎ | NOTICE OF HEARING as to Keith Behsman Change of Plea Hearing set for 2/24/2005 09:30 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 02/03/2005) |
| 02/07/2005 | ◎149 | MOTION to Strike *SURPLUSAGE FROM INDICTMENT* as to Archibald Macleod. (Witkin, |

| | | |
|---|---|---|
| | | Roger) (Entered: 02/07/2005) |
| 02/11/2005 | 151 | MOTION to Alter Terms of Pre-Trial Release as to Giuseppe Torrente, c/s. (Hassett, Kathy) (Entered: 02/11/2005) |
| 02/11/2005 | 152 | Judge Charles B. Swartwood : ORDER entered as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente, cc/cl. (Roland, Lisa) (Entered: 02/11/2005) |
| 02/11/2005 | ● | Judge Charles B. Swartwood : Electronic ORDER entered granting 151 Motion to Modify Conditions of Release as to Giuseppe Torrente (13). "ALLOWED. Requirement for land employment is deleted and Mr. Torrente may be employed as a commercial fisherman as outlined in this motion." cc/cl (Roland, Lisa) (Entered: 02/11/2005) |
| 02/14/2005 | 153 | MOTION for Joinder in Motion of Co-Defendant McLeod's to Strike Surplusage from the Indictment as to Joseph Allen. (Johnson, Jay) (Entered: 02/16/2005) |
| 02/15/2005 | ● | Judge Rya W. Zobel : endorsedORDER entered denying 147 Motion to Modify Conditions of Release as to Joseph Allen (6) (Urso, Lisa) (Entered: 02/16/2005) |
| 02/17/2005 | 154 | MOTION to Withdraw as Attorney by Edward J. O'Reilly. as to Jonathan Mitchell. (Jones, Sherry) (Entered: 02/17/2005) |
| 02/17/2005 | 155 | Letter (non-motion) regarding Discovery as to Carlos Espinola (Hassett, Kathy) (Entered: 02/17/2005) |
| 02/18/2005 | 156 | MOTION for leave to join in motion of co-defendant McLeod to strike surplusage from Indictment as to Carlos Espinola, c/s. (Jones, Sherry) (Entered: |

| | | 02/18/2005) |
|---|---|---|
| 02/18/2005 | 161 | MOTION to Strike Surplusage from Indictment as to James Gardner. (Johnson, Jay) (Entered: 02/23/2005) |
| 02/21/2005 | 157 | MOTION for Leave to Join in Co-Defendant MacLeod's Motion to Strike Surplusage from Indictment as to Matthew Cream. (Linson, Bruce) Additional attachment(s) added on 2/23/2005 (Johnson, Jay). (Entered: 02/21/2005) |
| 02/22/2005 | 158 | MOTION for leave to join in motion of co-defendant McLeod to strike surplusage from the indictment as to Philip Albert, Jr, c/s. (Hassett, Kathy) (Entered: 02/22/2005) |
| 02/23/2005 | 159 | Letter (non-motion) regarding Discovery as to Joseph Allen (Tobin, David) (Entered: 02/23/2005) |
| 02/23/2005 | 160 | Letter (non-motion) regarding Discovery as to Jared Knowlton (Tobin, David) (Entered: 02/23/2005) |
| 02/23/2005 | 162 | Letter (non-motion) regarding Discovery as to Carlos Espinola (Tobin, David) (Entered: 02/23/2005) |
| 02/24/2005 | 163 | NOTICE OF ATTORNEY APPEARANCE: William F. Sullivan appearing for Jonathan Mitchell, c/s. (Hassett, Kathy) (Entered: 02/24/2005) |
| 02/24/2005 | ● | electronicClerk's Notes for proceedings held before Judge Rya W. Zobel :Change of Plea Hearing as to Keith Behsman held on 2/24/2005, Plea entered by Keith Behsman (7) Guilty Count 1,2,3,4-5,6,7-8,10. Sentencing set for 5/10/2005 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Court Reporter Catherine Handel.) (Urso, Lisa) (Entered: 02/24/2005) |
| 02/24/2005 | 164 | Judge Rya W. Zobel : ORDER entered. PROCEDURAL ORDER re sentencing hearing as to Keith Behsman Sentencing set for 5/10/2005 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) Modified on 2/27/2005 (Johnson, Jay). |

| | | (Entered: 02/24/2005) |
|---|---|---|
| 02/24/2005 | 165 | MOTION for Joinder in Motion of Co-Defendant McLeod to Strike Surplusage from Indictment as to Mathew Cream. (Johnson, Jay) Modified on 3/2/2005 (Johnson, Jay). (Entered: 03/01/2005) |
| 02/25/2005 | ● | Judge Charles B. Swartwood : Electronic ORDER entered granting 154 Motion to Withdraw as Attorney. as to Jonathan Mitchell (8). "ALLOWED. Successor counsel has filed an appearance." cc/cl (Roland, Lisa) (Entered: 02/25/2005) |
| 03/03/2005 | 166 | MOTION for Leave to File Individual Motions for Discovery and to Extend the Deadline to File Motions for Discovery as to Philip Albert, Jr, c/s. (Hassett, Kathy) (Entered: 03/03/2005) |
| 03/03/2005 | ● | Judge Rya W. Zobel : endorsedORDER entered granting 165 Motion for Joinder as to Carlos Espinola (1) (Urso, Lisa) (Entered: 03/03/2005) |
| 03/04/2005 | 167 | MOTION for Leave to File individual motions for discovery and to extend the deadline to file motions for discovery as to Philip Albert, Jr, c/s. (Jones, Sherry) (Entered: 03/04/2005) |
| 03/04/2005 | 168 | AFFIDAVIT in Support of Marc R. Salinas; by Philip Albert, Jr re 167 MOTION for Leave to File. (Jones, Sherry) (Entered: 03/04/2005) |
| 03/04/2005 | 169 | MOTION for Leave to File Individual Discovery Motion and for Extension of Time as to Jason Matthews, c/s. (Hassett, Kathy) (Entered: 03/04/2005) |
| 03/07/2005 | 170 | MOTION for Leave to file individual motions for discovery and to extend the deadline to file motions for discoveryas to James Gardner, c/s. (Jones, Sherry) Modified on 3/8/2005 (Johnson, Jay). (Entered: 03/07/2005) |
| 03/07/2005 | 171 | MOTION for Extension of Time to March 18, 2005 to |

| | | File discovery motions as to Joseph Allen, c/s. (Jones, Sherry) (Entered: 03/07/2005) |
|---|---|---|
| 03/07/2005 | ◑ | Judge Rya W. Zobel : endorsedORDER entered granting 153 Motion for Joinder as to Joseph Allen (6) (Urso, Lisa) (Entered: 03/08/2005) |
| 03/08/2005 | ◑172 | (Ex-Parte) SEALED MOTION as to Carlos Espinolaby USA. (Johnson, Jay) (Entered: 03/08/2005) |
| 03/09/2005 | ◑ | Attorney update in case as to Jonathan Mitchell. Attorney Edward J. O'Reilly terminated. (Roland, Lisa) (Entered: 03/09/2005) |
| 03/10/2005 | ◑178 | Judge Charles B. Swartwood : INTERIM STATUS REPORT as to Giuseppe Torrente, cc/cl. (Roland, Lisa) (Entered: 03/16/2005) |
| 03/10/2005 | ◑179 | NOTICE of Intent and Request for Rule 11 hearing as to Giuseppe Torrente. (Roland, Lisa) (Entered: 03/16/2005) |
| 03/11/2005 | ◑173 | MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 03/11/2005) |
| 03/11/2005 | ◑174 | Letter (non-motion) regarding Supplemental Request for Discovery as to Jared Knowlton (Natola, Michael) (Entered: 03/11/2005) |
| 03/11/2005 | ◑175 | *Motion for Leave to Join Co-Defendants' Motions to Strike Surplusage from Indictment* as to Jared Knowlton. (Natola, Michael) Modified on 3/15/2005 (Johnson, Jay). (Entered: 03/11/2005) |
| 03/11/2005 | ◑176 | MOTION to Join in Co-Defendant McLeod's Motion to Strike Surplusage from Indictment as to Giuseppe Torrente, c/s. (Roland, Lisa) (Entered: 03/11/2005) |
| 03/11/2005 | ◑ | Judge Charles B. Swartwood : Electronic ORDER entered granting 156 Motion for leave to Join in |

| | | |
|---|---|---|
| | | Motion as to Carlos Espinola (1); granting <u>157</u> Motion for leave to Join in Motion as to Matthew Cream (4); granting <u>158</u> Motion for leave to Join in Motion as to Philip Albert Jr. (10); granting <u>176</u> Motion for leave to Join in Motion as to Giuseppe Torrente (13). "Motions to Join ALLOWED." cc/cl (Roland, Lisa) (Entered: 03/11/2005) |
| 03/11/2005 | ❍ 177 | Judge Charles B. Swartwood : ORDER entered granting <u>169</u> Motion for Leave to File as to Jason Matthews (5); finding as moot <u>171</u> Motion for Extension of Time to File as to Joseph Allen (6); granting in part and denying in part <u>170</u> Motion for Leave to File as to James Gardner (9); granting in part and denying in part <u>166</u> Motion for Leave to File as to Philip Albert Jr. (10); granting in part and denying in part <u>167</u> Motion for Leave to File as to Philip Albert Jr. (10), cc/cl. (Roland, Lisa) (Entered: 03/15/2005) |
| 03/15/2005 | ❍ | Notice of correction to docket made by Court staff. Correction: #175 Motion for Leave corrected because: Wrong Event as to Jared Knowlton. In the future the filer should use the motion for joinder. (FYI no fix) (Johnson, Jay) (Entered: 03/15/2005) |
| 03/16/2005 | ❍ | Case as to Giuseppe Torrente no longer referred to Magistrate Judge Charles B. Swartwood. (Roland, Lisa) (Entered: 03/16/2005) |
| 03/17/2005 | ❍ | Judge Rya W. Zobel : endorsedORDER entered granting <u>173</u> Motion to Modify Conditions of Release as to Joseph Baldassano (3) (Urso, Lisa) (Entered: 03/17/2005) |
| 03/18/2005 | ❍ 180 | MOTION to Continue *Sentencing* as to Keith Behsman. (Bourbeau, Michael) (Entered: 03/18/2005) |
| 03/21/2005 | ❍ | NOTICE OF HEARING as to Giuseppe Torrente Change of Plea Hearing set for 4/6/2005 09:30 AM in Courtroom 12 before Judge Rya W. Zobel. (Urso, |

| | | Lisa) (Entered: 03/21/2005) |
|---|---|---|
| 03/22/2005 | ● | Judge Rya W. Zobel : endorsedORDER entered granting 180 Motion to Continue as to Keith Behsman (7). Sentencing rescheduled to 6/9/05 at 2:30 p.m. (Urso, Lisa) (Entered: 03/22/2005) |
| 03/23/2005 | ●181 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 03/23/2005) |
| 03/23/2005 | ●182 | MOTION for Discovery as to Jason Matthews, c/s. (Jones, Sherry) (Entered: 03/23/2005) |
| 03/24/2005 | ●183 | NOTICE *Change of Address* by Jared Knowlton (Natola, Michael) (Entered: 03/24/2005) |
| 03/25/2005 | ●184 | MOTION to Modify Conditions of Release as to Joseph Allen, c/s. (Jones, Sherry) (Entered: 03/25/2005) |
| 03/25/2005 | ● | Judge Rya W. Zobel : endorsed ORDER entered granting 181 Motion to Modify Conditions of Release as to Joseph Baldassano (3) (Urso, Lisa) (Entered: 03/25/2005) |
| 03/25/2005 | ● | Judge Rya W. Zobel : endorsed ORDER entered granting 184 Motion to Modify Conditions of Release as to Joseph Allen (6) (Urso, Lisa) (Entered: 03/25/2005) |
| 03/29/2005 | ●185 | RESPONSE to Motion by USA as to Jason Matthews re 182 MOTION for Discovery (Attachments: # 1) (Tobin, David) (Entered: 03/29/2005) |
| 03/30/2005 | ● | Judge Charles B. Swartwood : Electronic ORDER entered granting 175 Motion for Leave to Join as to Jared Knowlton (11). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 04/04/2005) |
| 04/01/2005 | ●186 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) |

| | | (Entered: 04/01/2005) |
|---|---|---|
| 04/04/2005 | ❏ | Judge Charles B. Swartwood : Electronic ORDER entered granting 186 Motion to Modify Conditions of Release as to Joseph Baldassano (3). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 04/04/2005) |
| 04/06/2005 | ❏ | ElectronicClerk's Notes for proceedings held before Judge Rya W. Zobel :Change of Plea Hearing as to Giuseppe Torrente held on 4/6/2005, Plea entered by Giuseppe Torrente (13) Guilty Count 1,11,12. Same conditions apply; PTS to let court know re; Alaska and sentencing date. (Court Reporter Catherine Handel.) (Urso, Lisa) (Entered: 04/06/2005) |
| 04/08/2005 | 187 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 04/08/2005) |
| 04/11/2005 | 188 | RESPONSE to Motion by USA as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente re 149 MOTION to Strike *SURPLUSAGE FROM INDICTMENT*, 157 MOTION for Leave to Join in Co-Defendant MacLeod's Motion to Strike Surplusage from Indictment, 158 MOTION for leave to join in motion of co-defendant McLeod to strike surplusage from the indictment, 161 MOTION to Strike, 153 MOTION for Joinder, 165 MOTION for Joinder, 176 MOTION for Joinder, 175 MOTION for Leave to File *Motion for Leave to Join Co-Defendants' Motions to Strike Surplusage from Indictment* (Tobin, David) (Entered: 04/11/2005) |
| 04/13/2005 | 189 | JOINT MOTION for Discovery as to Carlos Espinola, Joseph Allen, James Gardner, Philip Albert, Jr, Jared Knowlton, c/s.. (Jones, Sherry) (Entered: 04/13/2005) |
| | ❏ | |

| 04/13/2005 | | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Status Conference as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente held on 4/13/2005. Case called, Counsel (Tobin, Keane, Linson, Welsh, Sultan, Sullivan, Beauparlant, Salinas) appear, Discovery motion filed, All defendants who want to join must file a motion, Counsel request additional time, Case continued, Time to be excluded. (2:28 P.) (Roland, Lisa) (Entered: 04/15/2005) |
| 04/13/2005 | 191 | Judge Charles B. Swartwood : STATUS REPORT as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente; Status Conference set for 6/21/2005 11:00 AM IN BOSTON, Courtroom 16 before Magistrate Judge Charles B. Swartwood, cc/cl. (Roland, Lisa) (Entered: 04/15/2005) |
| 04/13/2005 | 192 | Judge Charles B. Swartwood : ORDER ON EXCLUDABLE DELAY as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente; Time excluded from March 18, 2005 until May 19, 2005, cc/cl. (Roland, Lisa) (Entered: 04/15/2005) |
| 04/13/2005 | 193 | Judge Charles B. Swartwood : ORDER entered granting in part and denying in part 182 Motion for Discovery as to Jason Matthews (5), cc/cl. (Roland, Lisa) (Entered: 04/15/2005) |
| 04/14/2005 | 190 | MOTION for Joinder as to Archibald Macleod. |

| | | (Witkin, Roger) (Entered: 04/14/2005) |
|---|---|---|
| 04/15/2005 | 🔾 | Judge Charles B. Swartwood : Electronic ORDER entered granting 190 Motion for Joinder as to Archibald Macleod (12). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 04/15/2005) |
| 04/15/2005 | 🔾 | Set Deadlines re Motion or Report and Recommendation in case as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente 189 MOTION for Discovery. Motion Hearing set for 5/19/2005 11:00 AM, IN BOSTON, Courtroom 16 before Magistrate Judge Charles B. Swartwood. (Roland, Lisa) (Entered: 04/15/2005) |
| 04/15/2005 | 194 | MOTION to Modify Conditions of Release as to Joseph Allen, c/s. (Jones, Sherry) (Entered: 04/15/2005) |
| 04/19/2005 | 195 | MOTION for Joinder as to Matthew Cream. (Linson, Bruce) (Entered: 04/19/2005) |
| 04/19/2005 | 196 | MOTION for Joinder as to Jason Matthews, c/s. (Jones, Sherry) (Entered: 04/19/2005) |
| 04/20/2005 | 🔾 | Judge Rya W. Zobel : endorsedORDER entered granting 187 Motion to Modify Conditions of Release as to Joseph Baldassano (3) (Urso, Lisa) (Entered: 04/20/2005) |
| 04/20/2005 | 197 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 04/20/2005) |
| 04/20/2005 | 198 | MOTION to Modify Conditions of Release *First Communion* as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 04/20/2005) |
| 04/20/2005 | 199 | MOTION for Joinder in the Joint Discovery Motion of |

|  |  | Defendants Joseph Allen, Philip Albert Jr Carlos Espinola James Gardner and Jared Knowlton as to Jonathan Mitchell. (Johnson, Jay) (Entered: 04/22/2005) |
|---|---|---|
| 04/20/2005 | ☉200 | MOTION for Joinder in Co-Defendant Macleod's Motion to Strike Surplusage from Indictmentas to Jonathan Mitchell. (Johnson, Jay) (Entered: 04/22/2005) |
| 04/28/2005 | ☉ | Judge Rya W. Zobel : electronicORDER entered granting 197 Motion to Modify Conditions of Release as to Joseph Baldassano (3); granting 198 Motion to Modify Conditions of Release as to Joseph Baldassano (3) (Urso, Lisa) (Entered: 04/28/2005) |
| 04/29/2005 | ☉ | Judge Charles B. Swartwood : Electronic ORDER entered granting 196 Motion for Joinder as to Jason Matthews (5). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 05/02/2005) |
| 05/02/2005 | ☉201 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 05/02/2005) |
| 05/02/2005 | ☉202 | Opposition by USA as to Joseph Allen re 194 MOTION to Modify Conditions of Release (Attachments: # 1 # 2 # 3)(Tobin, David) (Entered: 05/02/2005) |
| 05/03/2005 | ☉203 | RESPONSE to Motion by USA as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente re 189 MOTION for Discovery (Tobin, David) (Entered: 05/03/2005) |
| 05/03/2005 | ☉ | Judge Charles B. Swartwood : Electronic ORDER entered granting 201 Motion to Modify Conditions of Release as to Joseph Baldassano (3). "ALLOWED." |

|  |  | cc/cl (Roland, Lisa) (Entered: 05/04/2005) |
|---|---|---|
| 05/05/2005 | 204 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 05/05/2005) |
| 05/06/2005 | | Judge Charles B. Swartwood : Electronic ORDER entered granting 194 Motion to Modify Conditions of Release as to Joseph Allen (6). "ALLOWED. PTS to be notified of the change." cc/cl (Roland, Lisa) (Entered: 05/06/2005) |
| 05/09/2005 | 205 | REPLY TO RESPONSE to Motion by Joseph Allen re 189 MOTION for Discovery (Sultan, James) (Entered: 05/09/2005) |
| 05/11/2005 | | NOTICE OF HEARING ON MOTION as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente: Motion Hearing set for 5/19/2005 11:00 AM, IN WORCESTER, Courtroom 1 before Magistrate Judge Charles B. Swartwood; cc/cl. (Roland, Lisa) (Entered: 05/11/2005) |
| 05/12/2005 | | Judge Charles B. Swartwood : Electronic ORDER entered granting 204 Motion to Modify Conditions of Release as to Joseph Baldassano (3). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 05/12/2005) |
| 05/13/2005 | 206 | MOTION to Modify Conditions of Release as to Joseph Allen. (Sultan, James) (Entered: 05/13/2005) |
| 05/17/2005 | 207 | Judge Rya W. Zobel : Procedural OrderORDER entered. PROCEDURAL ORDER re sentencing hearing as to Giuseppe Torrente Sentencing set for 7/28/2005 02:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 05/17/2005) |
| 05/18/2005 | 208 | Assented to MOTION to Modify Conditions of |

| | | |
|---|---|---|
| | | Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 05/18/2005) |
| 05/19/2005 | ☉ | Judge Charles B. Swartwood : Electronic ORDER entered granting <u>195</u> Motion for Joinder as to Matthew Cream (4). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 05/19/2005) |
| 05/19/2005 | ☉ | Judge Charles B. Swartwood : Electronic ORDER entered granting <u>199</u> Motion for Joinder as to Jonathan Mitchell (8). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 05/19/2005) |
| 05/19/2005 | ☉ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Motion Hearing as to Carlos Espinola, Jose Melo, Matthew Cream, Jason Matthews, Joseph Allen, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod held on 5/19/2005 re <u>189</u> MOTION for Discovery filed by Jared Knowlton. Case called, Counsel (Tobin, Salinas, Sultan, Witkin, Natola, Welsh, Keene, Beauparlant) appear, The Court hears arguments on motion, Matter taken under advisement, Order to issue. (11:35 A.) (Roland, Lisa) (Entered: 06/02/2005) |
| 05/23/2005 | ☉ | Judge Charles B. Swartwood : Electronic ORDER entered granting <u>208</u> Motion to Modify Conditions of Release as to Joseph Baldassano (3). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 05/23/2005) |
| 05/26/2005 | ☉ | Judge Charles B. Swartwood : Electronic ORDER entered granting <u>200</u> Motion for Joinder as to Jonathan Mitchell (8). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 05/26/2005) |
| 06/01/2005 | 🖉209 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 06/01/2005) |
| 06/02/2005 | 🖉210 | Judge Charles B. Swartwood : ORDER entered |

| | | granting in part and denying in part <u>189</u> Motion for Discovery as to Carlos Espinola (1), Joseph Allen (6), James Gardner (9), Philip Albert Jr. (10), Jared Knowlton (11), cc/cl. (Roland, Lisa) (Entered: 06/02/2005) |
|---|---|---|
| 06/02/2005 | ✪ | Judge Charles B. Swartwood : Electronic ORDER entered granting <u>209</u> Motion to Modify Conditions of Release as to Joseph Baldassano (3). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 06/02/2005) |
| 06/03/2005 | ✪<u>211</u> | SENTENCING MEMORANDUM by Keith Behsman (Attachments: # <u>1</u>)(Bourbeau, Michael) (Entered: 06/03/2005) |
| 06/03/2005 | ✪<u>212</u> | Opposition by USA as to Joseph Allen re <u>206</u> MOTION to Modify Conditions of Release (Tobin, David) (Entered: 06/03/2005) |
| 06/07/2005 | ✪<u>213</u> | MOTION to Modify Conditions of Release as to Joseph Allen. (Sultan, James) (Entered: 06/07/2005) |
| 06/08/2005 | ✪ | Judge Charles B. Swartwood : Electronic ORDER entered denying <u>206</u> Motion to Modify Conditions of Release as to Joseph Allen (6). "For the reasons stated in my prior order of detention, DENIED." cc/cl (Roland, Lisa) (Entered: 06/08/2005) |
| 06/08/2005 | ✪ | Judge Charles B. Swartwood : Electronic ORDER entered granting <u>213</u> Motion to Modify Conditions of Release as to Joseph Allen (6). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 06/08/2005) |
| 06/09/2005 | ✪ | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel :Sentencing held on 6/9/2005 for Keith Behsman (7), 1, 10, 2, 3, 4-5, 6, 7-8, The defendant was sentenced to 63 months BOP; 6 years SR; SA$900.00; Standard Conditions apply; no firearms; Special Conditions; drug treatment and testing; DNA sample; No fine;. (Court Reporter Catherine Handel.) (Urso, Lisa) (Entered: 06/10/2005) |

| 06/10/2005 | ◯214 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 06/10/2005) |
|---|---|---|
| 06/14/2005 | ◯ | Judge Charles B. Swartwood : Electronic ORDER entered granting 214 Motion to Modify Conditions of Release as to Joseph Baldassano (3). "ALLOWED." cc/cl (Roland, Lisa) (Entered: 06/14/2005) |
| 06/15/2005 | ◯215 | Judge Rya W. Zobel : OrderORDER entered. JUDGMENT as to Keith Behsman (7), The defendant was sentenced to 63 months BOP; 6 years SR; SA$900.00; Standard Conditions apply; no firearms; Special Conditions; drug treatment and testing; DNA sample; No fine;; Count(s) 1, 10, 2, 3, 4-5, 6, 7-8, The defendant was sentenced to 63 months BOP; 6 years SR; SA$900.00; Standard Conditions apply; no firearms; Special Conditions; drug treatment and testing; DNA sample; No fine; (Urso, Lisa) (Entered: 06/20/2005) |
| 06/15/2005 | ◯216 | Judge Rya W. Zobel : OrderORDER entered. STATEMENT OF REASONS as to Keith Behsman (Urso, Lisa) (Entered: 06/20/2005) |
| 06/21/2005 | ◯ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Status Conference as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod held on 6/21/2005. Case called, Counsel (Tobin, Keene, Weinstein, Linson, Welsh, Mangan, Sweeney, Beauparlant, Selinas, Natola, Witkin) appear, Case to be sent back to the District Judge, Time to be excluded, Final Status report to issue. (11:17 A.) (Roland, Lisa) (Entered: 06/21/2005) |
| 06/22/2005 | ◯217 | Judge Charles B. Swartwood : FINAL STATUS REPORT as to Carlos Espinola, Jose Melo, Joseph |

| | | |
|---|---|---|
| | | Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, cc/cl. (Roland, Lisa) (Entered: 06/24/2005) |
| 06/22/2005 | 218 | Judge Charles B. Swartwood : ORDER ON EXCLUDABLE DELAY as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod; Time excluded from May 19, 2005 until June 21, 2005, cc/cl. (Roland, Lisa) (Entered: 06/24/2005) |
| 06/24/2005 | ◕ | Case as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Keith Behsman, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrente no longer referred to Magistrate Judge Charles B. Swartwood. (Roland, Lisa) (Entered: 06/24/2005) |
| 07/13/2005 | 219 | (Asseted to) MOTION to Continue sentencing to after 9/7/05 as to Giuseppe Torrente. (Johnson, Jay) (Entered: 07/14/2005) |
| 07/15/2005 | ◕ | Judge Rya W. Zobel : endorsedORDER entered granting 219 Motion to Continue as to Giuseppe Torrente (13). Sentencing rescheduled to 9/15/05 at 2:00 p.m. (Urso, Lisa) (Entered: 07/15/2005) |
| 07/15/2005 | 220 | MOTION to Modify Conditions of Release as to Philip Albert, Jr., c/s. (Roland, Lisa) (Entered: 07/19/2005) |
| 07/21/2005 | ◕ | Judge Charles B. Swartwood : Electronic ORDER entered granting 220 Motion to Modify Conditions of Release as to Philip Albert Jr. (10). "No Opposition, Motion ALLOWED." cc/cl (Roland, Lisa) (Entered: 07/21/2005) |
| | | |

| 07/22/2005 | ○221 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 07/22/2005) |
|---|---|---|
| 07/27/2005 | ○ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Preliminary Revocation Hearing as to Jonathan Mitchell held on 7/27/2005. Case called, Counsel (Tobin, Sullivan), PTS Oxford & Defendant appear, Gov calls Judy Oxford, Cross, Closing Arguments, Case continued to 7/28/2005 @ 2:00 pm in Boston, Defendant placed in the custody of his parents until next hearing. (3:45 P.) (Roland, Lisa) (Entered: 08/08/2005) |
| 07/27/2005 | ○ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Preliminary Revocation Hearing as to Jared Knowlton held on 7/27/2005. Case called, Counsel (Tobin, Natola), PTS Oxford & Defendant appear, Counsel argue, Defendant to remain at Ryan House and comply with all rules and regulations of that house, Defendant to come before the court when treatment is finished, Order to issue. (4:38 P.) (Roland, Lisa) (Entered: 08/08/2005) |
| 07/28/2005 | ○222 | Judge Rya W. Zobel : ConsentORDER entered. CONSENT ORDER modifying Conditions of Release as to Joseph Allen (6) no bond (Urso, Lisa) (Entered: 07/28/2005) |
| 07/28/2005 | ○ | Electronic Clerk's Notes for proceedings held before Judge Charles B. Swartwood :Preliminary Revocation Hearing as to Jonathan Mitchell held on 7/28/2005. Case called, Counsel (Bloomer, Sullivan), PTS Oxford & Defendant appear, The Court Orders Amendment of Conditions to include Dft to have inpatient treatment at Gosnold and to abide by their rules and regulations, Dft to appear at hearing when treatment is complete, Order to issue. (2:55 P.) (Roland, Lisa) (Entered: 08/08/2005) |

| 07/28/2005 | 227 | Judge Charles B. Swartwood : ORDER Amending Conditions of Release as to Jared Knowlton (11), cc/cl.(Roland, Lisa) (Entered: 08/08/2005) |
| 07/29/2005 | 223 | MOTION for pre-plea probation sentencing report as to Jose Melo. (Johnson, Jay) (Entered: 08/02/2005) |
| 08/01/2005 | ❾ | NOTICE OF HEARING as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod Status Conference set for 8/11/2005 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 08/01/2005) |
| 08/01/2005 | ❾ | NOTICE OF RESCHEDULING as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod Status Conference RESET for 8/17/2005 02:30 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 08/01/2005) |
| 08/01/2005 | 228 | Judge Charles B. Swartwood : ORDER Amending Conditions of Release as to Jonathan Mitchell (8), cc/cl. (Roland, Lisa) (Entered: 08/08/2005) |
| 08/02/2005 | 224 | MOTION to Exclude *Time* as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Joseph Allen, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod, Giuseppe Torrenteby USA. (Tobin, David) (Entered: 08/02/2005) |
| 08/09/2005 | ❾ | Judge Rya W. Zobel : endorsedORDER entered granting 221 Motion to Modify Conditions of Release as to Joseph Baldassano (3) (Urso, Lisa) (Entered: 08/09/2005) |
| 08/10/2005 | ❾ | Judge Rya W. Zobel : endorsedORDER entered |

| | | |
|---|---|---|
| | | granting 223 Motion for pre-plea probation sentencing report as to Jose Melo (2) (Urso, Lisa) (Entered: 08/11/2005) |
| 08/12/2005 | 229 | MOTION for Pre-Plea Probation Sentencing Report as to Matthew Cream. (Linson, Bruce) (Entered: 08/12/2005) |
| 08/16/2005 | | NOTICE OF HEARING as to Jason Matthews Change of Plea Hearing set for 8/31/2005 03:00 PM in Courtroom 12 before Judge Rya W. Zobel. (Urso, Lisa) (Entered: 08/16/2005) |
| 08/16/2005 | 230 | Arrest Warrant Returned Executed on 8/3/05. as to Giuseppe Torrente. (Johnson, Jay) (Entered: 08/17/2005) |
| 08/17/2005 | | Judge Rya W. Zobel : endorsedORDER entered granting 229 Motion for preplea probation sentencing report as to Matthew Cream (4) (Urso, Lisa) (Entered: 08/18/2005) |
| 08/17/2005 | | Electronic Clerk's Notes for proceedings held before Judge Rya W. Zobel :Status Conference as to Carlos Espinola, Jose Melo, Joseph Baldassano, Matthew Cream, Jason Matthews, Joseph Allen, Jonathan Mitchell, James Gardner, Philip Albert, Jr, Jared Knowlton, Archibald Macleod held on 8/17/2005. Parties to let court know about their defendants; (Urso, Lisa) (Entered: 08/23/2005) |
| 08/25/2005 | 232 | NOTICE OF APPEAL by Keith Behsman re 215 Judgment,. Filing fee $ 255. NOTICE TO COUNSEL: A Transcript Report/Order Form, which can be downloaded from the First Circuit Court of Appeals web site at http://www.ca1.uscourts.gov/clerks/transcript.htm MUST be completed and submitted to the Court of Appeals. Appeal Record due by 9/14/2005. (Johnson, Jay) (Entered: 08/30/2005) |
| | | |

| 08/26/2005 | 231 | Assented to MOTION to Modify Conditions of Release as to Joseph Baldassano. (Weinstein, Elliot) (Entered: 08/26/2005) |
|---|---|---|